**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Warren CHARLTON, Defendant–**
**Appellant.**

**No. 05–11010**
**Non–Argument Calendar.**
**D.C. Docket No. 01–00032–CR–3–LAC.**

United States Court of Appeals,
Eleventh Circuit.

Nov. 18, 2005.

Edwin F. Knight, U.S. Attorney's Office, Pensacola, FL, E. Bryan Wilson, Tallahassee, FL, for Plaintiff–Appellee.

---

1. On appeal, Charlton also asserts the court should have reduced his sentence pursuant to 18 U.S.C. § 3582(c)(2). Charlton failed to raise this claim in the district court, and we

Warren Charlton, Forrest City, AR, pro se.

Before DUBINA, BLACK and HULL, Circuit Judges.

PER CURIAM:

Federal prisoner Warren G. Charlton appeals the district court's denial of his motion to reduce his sentence, which was brought pursuant to 18 U.S.C. § 3582(c)(1)(B).[1] Charlton's motion asserts the district court did not have jurisdiction to sentence him beyond the statutory maximum in 21 U.S.C. § 841(b)(1)(D), pursuant to *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). According to Charlton, his sentence was increased based upon facts that were not charged in the indictment or found beyond a reasonable doubt by the jury. The district court denied Charlton's motion.

A district court's decision of whether to reduce a sentence pursuant to § 3582(c) is reviewed for an abuse of discretion. *United States v. Vautier*, 144 F.3d 756, 759 n. 3 (11th Cir.1998). Section 3582(c)(1)(B) states:

> The court may not modify a term of imprisonment once it has been imposed except that—
>
> (B) the court may modify an imposed term of imprisonment to the extent otherwise expressly permitted by statute or by Rule 35 of the Federal Rules of Criminal Procedure . . .

do not consider issues raised for the first time on appeal. *United States v. Kent,* 175 F.3d 870, 871 n. 1 (11th Cir.1999).

18 U.S.C. § 3582(c)(1)(B). According to Rule 35, a court may: (1) correct a sentence that "resulted from arithmetical, technical, or other clear error;" and (2) reduce a sentence to reflect a defendant's post-sentencing substantial assistance. Fed.R.Crim.P. 35.

Charlton's claim of constitutional error under *Booker* is not cognizable under § 3582(c)(1)(B). Charlton's motion essentially constitutes a collateral attack on his original sentence, for which he would need to submit an application to file a second or successive 28 U.S.C. § 2255 motion. We have held, however, that *Booker* does not apply retroactively to cases on collateral review. *Varela v. United States*, 400 F.3d 864, 868 (11th Cir.2005). Thus, the district court did not abuse its discretion by denying Charlton's motion.

AFFIRMED.